**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy        06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Resource Training Center Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Christopher's Reason** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **11-3411856** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **4521 Arthur Kill Road** **Staten Island, NY 10309** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Richmond** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **The Resource Training Center Inc.**                                    Case number *(if known)* _____
          Name

**7.    Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.
   _____

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

| Debtor | **The Resource Training Center Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor    **The Resource Training Center Inc.**                                    Case number (*if known*) _____
          Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million     ☐ More than $50 billion

| Debtor | The Resource Training Center Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **May 30, 2023**
MM / DD / YYYY

**X** **/s/ Ann Marie Perrotto**
Signature of authorized representative of debtor

**Ann Marie Perrotto**
Printed name

Title    **President and Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Jacqulyn S. Loftin, Esq.**
Signature of attorney for debtor

Date **May 30, 2023**
MM / DD / YYYY

**Jacqulyn S. Loftin, Esq. jsl@lhmlawfirm.com**
Printed name

**LaMonica Herbst & Maniscalco, LLP**
Firm name

**3305 Jerusalem Avenue, Suite 201**
**Wantagh, NY 11793**
Number, Street, City, State & ZIP Code

Contact phone **516-826-6500**    Email address **jsl@lhmlawfirm.com**

Bar number and State

**Fill in this information to identify the case:**

Debtor name     **The Resource Training Center Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    _____

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 30, 2023**                 X /s/ **Ann Marie Perrotto**
                                                              Signature of individual signing on behalf of debtor

                                                              **Ann Marie Perrotto**
                                                              Printed name

                                                              **President and Chief Executive Officer**
                                                              Position or relationship to debtor

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>The Resource Training Center Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known):</td><td>_____</td></tr>
</table>

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 500 Eighth Avenue LLC c/o Rose & Rose Law 291 Broadway, 13th Floor New York, NY 10007 | | Dispusted default of a previous lease | Contingent Unliquidated Disputed | | | $1,218,183.33 |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19104 | | | Contingent Unliquidated Disputed | | | $1,200,000.00 |
| NYS Department of Labor State Office Campus, B-12 Rm 256 Albany, NY 12240-0356 | | Corporate Tax | | | | $134,399.00 |
| NYS Department of Labor State Office Campus, B-12 Rm 256 Albany, NY 12240-0356 | | Corporate Tax | Unliquidated | | | $131,279.00 |
| Synchrony Bank PO Box 960061 Orlando, FL 32896-0061 | Sewing and More | | | | | $10,422.00 |
| TenEleven, LLC PO Box 13709 Birmingham, AL 35202 | | Software Maintenance, Support and Hosting | Contingent Unliquidated Disputed | | | $83,629.00 |

| Fill in this information to identify the case: |
|---|

Debtor name **The Resource Training Center Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

Part 1:    **Summary of Assets**

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $         **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................    $     **612,544.73**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................    $     **612,544.73**

Part 2:    **Summary of Liabilities**

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $         **0.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $     **1,465,678.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$     **1,312,234.33**

4.    Total liabilities ................................................................................................................
    Lines 2 + 3a + 3b    $     **2,777,912.33**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name     **The Resource Training Center Inc.**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF NEW YORK

Case number (if known)  _____

☐ Check if this is an
   amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **TD Bank**<br>**126 Page Ave**<br>**Staten Island, NY 10309** | **Business Checking - Operating** | 8533 | $51,400.00 |
| 3.2. | **TD Bank**<br>**126 Page Ave**<br>**Staten Island, NY 10309** | **Business Checking- CR** | 4755 | $6,600.00 |
| 3.3. | **TD Bank**<br>**126 Page Ave**<br>**Staten Island, NY 10309** | **Business Check Premier -Payroll** | 2488 | $4,250.00 |
| 3.4. | **TD Bank**<br>**126 Page Ave**<br>**Staten Island, NY 10309** | **Business Checking-BR Sat** | 5551 | $575.00 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                                        $62,825.00
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:        Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.

Debtor    **The Resource Training Center Inc.**                     Case number *(If known)* _____
                   Name

☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

**11.    Accounts receivable**

11a. 90 days old or less:        **0.00**   -        **0.00**  = ....              **$0.00**
                          face amount                    doubtful or uncollectible accounts

11b. Over 90 days old:      **519,219.73**   -        **0.00**  = ....         **$519,219.73**
                          face amount                    doubtful or uncollectible accounts

**12.    Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.                **$519,219.73**

| Part 4: | Investments |

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture**<br>**Office Furniture** | **$0.00** | | **$5,000.00** |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**

| Debtor | **The Resource Training Center Inc.** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Computers, Printers and IPads** | | $0.00 | $10,000.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.

   $15,000.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2020 Audi Q7- Leased vehicle** | $0.00 | | $0.00 |
| 47.2. **2022 Honda Odyssey- Leased vehicle** | $0.00 | | $0.00 |
| 47.3. **2016 Nissan NV Van** | $0.00 | | $15,500.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
   Add lines 47 through 50.  Copy the total to line 87.

   $15,500.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ■ No
   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

Debtor    **The Resource Training Center Inc.**                          Case number *(If known)* _____
                     Name

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **4521 Aruthur Kill Road Staten Island, NY 10309** | | **$0.00** | | **$0.00** |
| 55.2.  **408 77th Street B 2 Brooklyn, NY 11204** | | **$0.00** | | **$0.00** |
| 55.3.  **8201 Rockaway Blvd., Suite 120 Ozone Park, NY 11416** | | **$0.00** | | **$0.00** |
| 55.4.  **93 Irvington Street Staten Island, NY 10312** | | **$0.00** | | **$0.00** |

56.    **Total of Part 9.**                                                                                    | **$0.00** |
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ☐ No
       ■ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

       ■ No.  Go to Part 11.
       ☐ Yes Fill in the information below.

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ■ No.  Go to Part 12.
       ☐ Yes Fill in the information below.

Debtor    **The Resource Training Center Inc.**                    Case number *(If known)* _____
                 Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $62,825.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $519,219.73 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $15,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $15,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $612,544.73 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $612,544.73 |

Date of Service - Start: 01/01/2022

# Payments and Charges by Payer Details

Resource Counseling Center Live

Date of Service - End: 12/31/2022

Programs: TRCC Bay Ridge, TRCC Staten Island
Locations: TRCC Bay Ridge; TRCC Staten Island
Payers: [All Insurances]

Visit Status = [Open and Closed Visits]

| First Billed Insurance | Ins. Code | Customary Charge | Contractual Charge | Payment | Contr % |
|---|---|---|---|---|---|
| 1199 | 1199 | $12,109.19 | $878.20 | $5,447.25 | 620.27% |
| AETNA | AE | $26,182.96 | $794.74 | $9,982.07 | 1,256.02% |
| AFFINITY BEACON HEALTH STRATEG | AFF-INST | $3,837.68 | $175.64 | $0.00 | 0.0% |
| BCBS ANTHEM INSTITUTIONAL | BCBSNYANT | $3,424.14 | $1,932.04 | $0.00 | 0.0% |
| BCBS BHO | BCBSBHO | $5,986.40 | $0.00 | $546.00 | |
| BCBS EMPIRE INSTITUTIONAL | BCBSEMP-INST | $479,909.56 | $24,538.53 | $468,683.67 | 1,909.99% |
| BCBS Empire Professional | BCBS Empire | $70,912.28 | $2,810.24 | $23,326.59 | 830.06% |
| DWI Assessment | DWI | $9,919.98 | $0.00 | $0.00 | |
| Emblem Health Beacon Health Op | Emb BHO | $71,832.09 | $8,171.62 | $96,942.29 | 1,186.33% |
| FIDELIS CARE NEW YORK-INST | FIDCA-I | $679,964.65 | $34,694.51 | $685,541.13 | 1,975.94% |
| FIDELIS CARE PPO | FIDCARE-PPO | $2,998.00 | $175.64 | $1,614.51 | 919.22% |
| GHI-PPO Emblem | GHI PPO | $5,999.01 | $0.00 | $120.00 | |
| HEALTH FIRST MANAGED CARE-INST | HFMC-I | $623,189.99 | $31,357.35 | $533,896.41 | 1,702.62% |
| Health First MDC | HFMDC | $605.60 | $0.00 | $102.47 | |
| HEALTH FIRST SILVER LEAF | HEALTH FIRST | $24,799.17 | $7,903.80 | $21,622.76 | 273.57% |
| HEALTH PLAN OF GREATER NY-INST | HIP-INST | $285,324.02 | $11,811.39 | $178,908.52 | 1,514.71% |
| HEALTH PLUS AN AMERIGROUP CO | HP-PROF | $12,024.52 | $1,756.40 | $370.55 | 21.1% |
| MAGNACARE-PROF | MC-P | $28,464.18 | $1,580.76 | $0.00 | 0.0% |
| MEDICAID | ME | $91,027.51 | $4,537.99 | $77,709.00 | 1,712.41% |
| METROPLUS-INST BHO | MET-INST | $116,553.66 | $7,510.90 | $114,933.92 | 1,530.23% |
| METROPLUS-P | MET-P | $17,677.44 | $0.00 | $7,607.68 | |
| OXFORD-UH | OXF-UH | $1,029.46 | $0.00 | $14.50 | |
| UNITED HEALTH CARE (DO NOT USE | UHCDO NOT U | $11,878.19 | $1,229.48 | $8,143.63 | 662.36% |
| United HealthCare MC Community | UHC MC | $104,170.71 | $3,714.60 | $104,023.50 | 2,800.4% |
| UNITEDHEALTHCARE DUAL COMPLETE | UHCDUAL | $157.46 | $0.00 | $0.00 | |
| [Responsible Party] | | $122,520.85 | $1,580.76 | $75,415.75 | 4,770.85% |
| Totals | Patients = 398    # Charts = 412    # Visits = 15,265 | $2,812,498.70 | $147,154.59 | $2,414,952.20 | 1,641.1% |

Contractual Amounts are set in the Procedure screen and take into account Procedure Variation options of Program, County, and Credential. Customary Amounts are the value from the Charge Entry screen.
Only Payments are shown - no Write-Offs or Unapplied Payments are included.

$2,665,344.11

$250,391.91

# Payments and Charges by Payer Details

Date of Service - Start: 01/01/2023

Date of Service - End: 05/29/2023

Programs: TRCC Bay Ridge, TRCC Staten Island
Locations: TRCC Bay Ridge; TRCC Staten Island
Payers: [All Insurances]

Resource Counseling Center Live

Visit Status = [Open and Closed Visits]

| First Billed Insurance | Ins. Code | Customary Charge | Contractual Charge | Payment | Contr % |
|---|---|---|---|---|---|
| 1199 | 1199 | $175.64 | $175.64 | $0.00 | 0.0% |
| AETNA | AE | $7,467.06 | $0.00 | $1,566.53 | |
| BCBS BHO | BCBSBHO | $1,889.42 | $0.00 | $546.00 | |
| BCBS EMPIRE INSTITUTIONAL | BCBSEMP-INST | $217,396.28 | $8,342.28 | $184,387.98 | 2,210.28% |
| BCBS Empire Professional | BCBS Empire | $14,556.82 | $1,053.84 | $3,237.80 | 307.24% |
| DWI Assessment | DWI | $8,817.76 | $0.00 | $0.00 | |
| Emblem Health Beacon Health Op | Emb BHO | $47,414.87 | $2,107.68 | $45,976.66 | 2,181.39% |
| FIDELIS CARE NEW YORK-INST | FIDCA-I | $236,913.36 | $16,542.55 | $216,711.65 | 1,310.03% |
| FIDELIS CARE PPO | FIDCARE-PPO | $5,843.90 | $175.64 | $5,209.62 | 2,966.08% |
| HEALTH FIRST MANAGED CARE-INST | HFMC-I | $303,892.48 | $10,133.56 | $232,043.58 | 2,289.85% |
| HEALTH FIRST SILVER LEAF | HEALTH FIRST | $9,310.76 | $2,810.24 | $7,052.16 | 250.95% |
| HEALTH PLAN OF GREATER NY-INST | HIP-INST | $13,995.71 | $1,932.04 | $757.20 | 39.19% |
| MAGNACARE-PROF | MC-P | $56,996.81 | $2,634.60 | $0.00 | 0.0% |
| MEDICAID | ME | $118,272.70 | $4,728.58 | $46,740.20 | 988.46% |
| METROPLUS-INST BHO | MET-INST | $20,248.90 | $351.28 | $16,787.40 | 4,778.92% |
| METROPLUS-P | MET-P | $4,684.39 | $0.00 | $2,192.42 | |
| Molina Affinity | Molina AFF | $20,017.76 | $1,431.28 | $0.00 | 0.0% |
| UNITED HEALTH CARE (DO NOT USE) | UHCDO NOT U | $4,307.98 | $175.64 | $0.00 | 0.0% |
| United HealthCare MC Community | UHC MC | $17,556.42 | $2,375.50 | $9,118.76 | 383.87% |
| United HealthCare Professional | UHC Prof | $1,162.72 | $0.00 | $0.00 | |
| [Responsible Party] | | $45,015.82 | $1,580.76 | $8,230.68 | 520.68% |
| Totals | Patients = 200    # Charts = 203    # Visits = 5,236 | $1,155,937.56 | $56,551.11 | $780,558.64 | 1,380.27% |

Contractual Amounts are set in the Procedure screen and take into account Procedure Variation options of Program, County, and Credential. Customary Amounts are the value from the Charge Entry screen.
Only Payments are shown - no Write-Offs or Unapplied Payments are included.

$1,099,386.45
$318,827.81
$50,000.00
$268,827.81

**Fill in this information to identify the case:**

Debtor name    **The Resource Training Center Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| | Column A | Column B |
|---|---|---|
| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | **Amount of claim**<br><br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **Audi Brooklyn** | | |
|---|---|---|---|

Creditor's Name

**653-665 65th Street
Brooklyn, NY 11220**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
6/17/2020**

**Last 4 digits of account number
1989**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**2020 Audi Q7- Leased vehicle**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$0.00**
Value of collateral: **$0.00**

| 2.2 | **Honda dba Plaza Honda** | | |
|---|---|---|---|

Creditor's Name

**2722 Nostrand Avenue
Brooklyn, NY 11210**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number
5971**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**2022 Honda Odyssey- Leased vehicle**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Amount of claim: **$0.00**
Value of collateral: **$0.00**

Debtor    **The Resource Training Center Inc.**
_____    Case number (*if known*) _____
          Name

■ No
☐ Yes. Specify each creditor,          ☐ Contingent
including this creditor and its relative   ☐ Unliquidated
priority.                                 ☐ Disputed

_____

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$0.00** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name **The Resource Training Center Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19104** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **$1,200,000.00** | **$1,200,000.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number **1856**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**NYS Department of Labor**<br>**State Office Campus, B-12**<br>**Rm 256**<br>**Albany, NY 12240-0356** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $131,279.00 | $131,279.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>**Corporate Tax** | | |
| | Last 4 digits of account number **5085**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **The Resource Training Center Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**2.3** Priority creditor's name and mailing address
**NYS Department of Labor**
**State Office Campus, B-12**
**Rm 256**
**Albany, NY 12240-0356**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$134,399.00    $134,399.00

Date or dates debt was incurred

Basis for the claim:
**Corporate Tax**

Last 4 digits of account number **5085**

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1** Nonpriority creditor's name and mailing address
**500 Eighth Avenue LLC**
**c/o Rose & Rose Law**
**291 Broadway, 13th Floor**
**New York, NY 10007**

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

$1,218,183.33

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Disputed default of a previous lease**

Is the claim subject to offset? ■ No  ☐ Yes

**3.2** Nonpriority creditor's name and mailing address
**American Express**
**World Financial Center**
**200 Vesey Street**
**New York, NY 10285**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00

Date(s) debt was incurred _
Last 4 digits of account number **2008**

Basis for the claim:  **Revolving Credit**

Is the claim subject to offset? ■ No  ☐ Yes

**3.3** Nonpriority creditor's name and mailing address
**American Express**
**World Financial Center**
**200 Vesey Street**
**New York, NY 10285**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00

Date(s) debt was incurred _
Last 4 digits of account number **3004**

Basis for the claim:  **Revolving Credit**

Is the claim subject to offset? ■ No  ☐ Yes

**3.4** Nonpriority creditor's name and mailing address
**Synchrony Bank**
**PO Box 960061**
**Orlando, FL 32896-0061**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$10,422.00

Date(s) debt was incurred _
Last 4 digits of account number **8351**

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**3.5** Nonpriority creditor's name and mailing address
**TenEleven, LLC**
**PO Box 13709**
**Birmingham, AL 35202**

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

$83,629.00

Date(s) debt was incurred _
Last 4 digits of account number **NY01**

Basis for the claim:  **Software Maintenance, Support and Hosting**

Is the claim subject to offset? ■ No  ☐ Yes

Debtor    **The Resource Training Center Inc.**                    Case number (if known) _____
           Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $          1,465,678.00 |
| **5b. Total claims from Part 2** | 5b. + | $          1,312,234.33 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $          2,777,912.33 |

**Fill in this information to identify the case:**

Debtor name   **The Resource Training Center Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest   **408 77th Street Basement 1 , Brooklyn, NY 11209** | |
| State the term remaining   **4 months** | **408 Associates LLC 408 77th Street Brooklyn, NY 11209** |
| List the contract number of any government contract _____ | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest   **2020 Audi Q7** | |
| State the term remaining   **4 months** | **Audi Brooklyn 653-665 65th Street Brooklyn, NY 11220** |
| List the contract number of any government contract _____ | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest   **4521 Arthur Kill Road Staten Island, NY 10309** | |
| State the term remaining   **3 months** | **Enbar LLC 4060 Amboy Road Staten Island, NY 10309** |
| List the contract number of any government contract _____ | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest   **3 Savin IM 2500 & 1 Savin IM C4500 Copiers** | |
| State the term remaining | **Great American Financial Services PO Box 660831 Dallas, TX 75266** |
| List the contract number of any government contract | |

| Debtor 1 | **The Resource Training Center Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **2022 Honda Odyssey** | |
|---|---|---|---|
| | State the term remaining | **12 Months** | |
| | List the contract number of any government contract | | **Honda dba Plaza Honda**<br>**2722 Nostrand Avenue**<br>**Brooklyn, NY 11210** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **93 Irvington Street**<br>**Staten Island, NY 10312** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Nicole O'Donnell**<br>**131 Swaim Avenue**<br>**Staten Island, NY 10312** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **82-01 Rockaway Blvd,**<br>**Ozone Park, NY 11416** | |
|---|---|---|---|
| | State the term remaining | | **Wallach Realty Co**<br>**c/o Leemar Management Cor**<br>**11 Sunrise Plaza Ste 200**<br>**Valley Stream, NY 11580-6124** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name  **The Resource Training Center Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                 12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** |
|---|---|---|

| | Name | Mailing Address | Name | *Check all schedules
that apply:* |
|---|---|---|---|---|
| 2.1 | _____ | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | _____ | | |
| | | City            State        Zip Code | | |
| 2.2 | _____ | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | _____ | | |
| | | City            State        Zip Code | | |
| 2.3 | _____ | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | _____ | | |
| | | City            State        Zip Code | | |
| 2.4 | _____ | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | _____ | | |
| | | City            State        Zip Code | | |

**Fill in this information to identify the case:**

Debtor name __**The Resource Training Center Inc.**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF NEW YORK__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **7/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$2,049,654.00** |
   | **For year before that:**<br>From **7/01/2021** to **6/30/2022** | ■ Operating a business<br>☐ Other _____ | **$2,732,050.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | 3.1. **See attached schedule 1** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **The Resource Training Center Inc.**                    Case number *(if known)* _____

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **500 Eight Avenue Limited Liability Company v. Resource Training Center Inc., Donna Mae Depola 160028/2016** | | **Supreme Court of the State of New York New York County** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

| Debtor | The Resource Training Center Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **LaMonica Herbst & Maniscalco, LLP 3305 Jerusalem Ave Ste 201 Wantagh, NY 11793** | | **May 16, 2023  Retainer: $10,000.00** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **LaMonica Herbst & Maniscalco, LLP 3305 Jerusalem Avenue Wantagh, NY 11793** | | **May 16, 2023 Retainer $6004.50 Filing Fee $1,738.00** | **$7,742.50** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Ann Marie Perrotto President and CFO** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor    **The Resource Training Center Inc.**                    Case number *(if known)*  _____

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Personal information/payroll/medical records**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

Debtor __The Resource Training Center Inc.__    Case number *(if known)* _____

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Debtor | The Resource Training Center Inc. | Case number *(if known)* | |
|---|---|---|---|

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Kenneth Farrell, CPA**<br>**2462 Main Street, St 8**<br>**Bridgehampton, NY 11932-0765** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Alex Zambito**<br>**The Resource Training Center**<br>**4521 Arthur Kill Road**<br>**Staten Island, NY 10309** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Alex Zambito**<br>**The Resource Training Center Inc**<br>**4521 Arthur Kill Road**<br>**Staten Island, NY 10309** | |
| 26c.2.  **Kenneth Farrell, CPA**<br>**2462 Main Street, St 8**<br>**Bridgehampton, NY 11932-0675** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

Debtor     __The Resource Training Center Inc.__                              Case number (if known) _____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __May 30, 2023__

__/s/ Ann Marie Perrotto__                              __Ann Marie Perrotto__
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    __President and Chief Executive Officer__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

**Bank Account x5551**

| Name: | Date: | Amount: |
|---|---|---|
| TD Bank | 2/28/2023 | $ 10.00 |
| National Grid | 3/9/2023 | $ 101.31 |
| Paychex | 3/24/2023 | $ 149.87 |
| TD Bank | 3/24/2023 | $ 30.00 |
| TD Bank | 3/31/2023 | $ 10.00 |
| National Grid | 4/10/2023 | $ 113.81 |
| TD Bank | 4/28/2023 | $ 10.00 |
| National Grid | 5/9/2023 | $ 10.00 |
| | | $ 434.99 |

**Bank Account x4755**

| Name: | Date: | Amount: |
|---|---|---|
| Con Ed | 3/6/2023 | $ 3,488.76 |
| Con Ed | 3/7/2023 | $ 406.48 |
| National Grid | 3/13/2023 | $ 891.88 |
| Verizon | 3/21/2023 | $ 141.98 |
| Verizon | 3/22/2023 | $ 714.45 |
| Con Ed | 4/4/2023 | $ 3,452.59 |
| Con Ed | 4/5/2023 | $ 329.74 |
| National Grid | 4/12/2023 | $ 637.83 |
| Verizon | 4/19/2023 | $ 141.98 |
| Verizon | 4/25/2023 | $ 701.77 |
| Con Ed | 5/3/2023 | $ 3,066.20 |
| Con Ed | 5/4/2023 | $ 304.94 |
| National Grid | 5/12/2023 | $ 286.96 |
| Verizon | 5/19/2023 | $ 141.98 |
| Verizon | 5/23/2023 | $ 702.80 |
| | | $ 15,410.34 |

**Bank Account x2488**

| Name: | Date: | Amount: |
|---|---|---|
| TD Bank | 2/28/2023 | $ 30.00 |
| TD Bank | 3/31/2023 | $ 30.00 |

|  | | | TD Bank | 4/28/2023 | $ | 30.00 |
|---|---|---|---|---|---|---|
|  | | | | | $ | 90.00 |

| Bank Account x8533 | | | Name: | Date: | | Amount: |
|---|---|---|---|---|---|---|
| | | | Precision Pharmacy | 2/28/2023 | $ | 1,300.00 |
| | | | Amex Payment | 2/28/2023 | $ | 1,583.06 |
| | | | TD Bank | 2/28/2023 | $ | 15.70 |
| | | | IRS Tax Payment | 3/1/2023 | $ | 19,536.10 |
| | | | NYS Tax Payment | 3/1/2023 | $ | 5,735.73 |
| | | | Audi | 3/1/2023 | $ | 975.00 |
| | | | UNUM Life Ins | 3/1/2023 | $ | 411.00 |
| | | | Paychex | 3/1/2023 | $ | 149.87 |
| | | | Verizon Wireless | 3/1/2023 | $ | 140.49 |
| | | | Con Ed | 3/1/2023 | $ | 60.44 |
| | | | Verizon | 3/1/2023 | $ | 49.01 |
| | | | Con Ed | 3/1/2023 | $ | 41.08 |
| | | | NYS Tax Payment | 3/2/2023 | $ | 22,972.68 |
| | | | Paychex 401K | 3/2/2023 | $ | 1,226.91 |
| | | | Paychex WC Premium | 3/2/2023 | $ | 668.27 |
| | | | Paychex Invoice | 3/2/2023 | $ | 288.69 |
| | | | Techsoup | 3/2/2023 | $ | 110.00 |
| | | | SBA Loan Payment | 3/6/2023 | $ | 2,500.00 |
| | | | EZ Pass | 3/6/2023 | $ | 680.00 |
| | | | Unitedhealthcare | 3/6/2023 | $ | 266.50 |
| | | | Unitedhealthcare Medinspymnt | 3/6/2023 | $ | 116.80 |
| | | | Dept of Consumer & Worker Protection | 3/6/2023 | $ | 3,760.00 |
| | | | TD Bank | 3/6/2023 | $ | 30.00 |
| | | | TenEleven | 3/7/2023 | $ | 2,240.20 |
| | | | Verizon | 3/7/2023 | $ | 222.72 |
| | | | Paychex Invoice | 3/7/2023 | $ | 127.17 |
| | | | Verizon | 3/7/2023 | $ | 96.98 |
| | | | Verizon | 3/7/2023 | $ | 49.01 |
| | | | Techo Services | 3/8/2023 | $ | 4,001.00 |
| | | | Synchrony Bank | 3/9/2023 | $ | 317.00 |

| | | | |
|---|---|---|---|
| ReadyRefresh | 3/9/2023 | $ | 295.75 |
| NYC Finance | 3/9/2023 | $ | 100.00 |
| Paychex WC Premium | 3/10/2023 | $ | 932.82 |
| Aflac Insurance | 3/10/2023 | $ | 376.86 |
| Spectrum | 3/13/2023 | $ | 232.07 |
| Verizon | 3/14/2023 | $ | 48.77 |
| NYS Tax Payment | 3/15/2023 | $ | 5,150.18 |
| National Grid | 3/15/2023 | $ | 268.57 |
| Con Ed | 3/15/2023 | $ | 80.37 |
| NYS Tax Payment | 3/16/2023 | $ | 5,665.40 |
| Paychex 401K | 3/16/2023 | $ | 1,380.01 |
| Paychex WC Premium | 3/16/2023 | $ | 587.78 |
| Paychex | 3/16/2023 | $ | 149.87 |
| National Grid | 3/16/2023 | $ | 112.43 |
| Paychex Invoice | 3/17/2023 | $ | 296.12 |
| Paychex | 3/17/2023 | $ | 234.47 |
| TD Bank | 3/17/2023 | $ | 175.00 |
| GreatAmerica Financial (Copy Printer) | 3/20/2023 | $ | 1,396.58 |
| Paychex Invoice | 3/20/2023 | $ | 31.57 |
| Nationwide | 3/21/2023 | $ | 3,213.64 |
| National Grid | 3/21/2023 | $ | 651.30 |
| Paychex WC Premium | 3/21/2023 | $ | 587.78 |
| Verizon Wireless | 3/21/2023 | $ | 574.01 |
| IRS Tax Payment | 3/24/2023 | $ | 20,451.03 |
| Honda | 3/24/2023 | $ | 550.79 |
| Intuit | 3/24/2023 | $ | 217.75 |
| Farrell & Associated Ltd. | 3/24/2023 | $ | 10,000.00 |
| Dept of Consumer & Worker Protection | 3/24/2023 | $ | 3,750.00 |
| TD Bank | 3/24/2023 | $ | 60.00 |
| Delta Dental | 3/27/2023 | $ | 72.10 |
| IRS Tax Payment | 3/28/2023 | $ | 19,695.82 |
| NYS Tax Payment | 3/28/2023 | $ | 12,885.75 |
| NYS Tax Payment | 3/29/2023 | $ | 5,534.73 |
| Amex Payment | 3/29/2023 | $ | 5,445.96 |

| | | | |
|---|---|---|---|
| Verizon Wireless | 3/29/2023 | $ | 163.28 |
| Paychex 401K | 3/30/2023 | $ | 1,270.22 |
| Paychex WC Premium | 3/30/2023 | $ | 585.64 |
| Paychex Invoice | 3/30/2023 | $ | 383.98 |
| Techsoup | 3/30/2023 | $ | 110.00 |
| EZ Pass | 3/31/2023 | $ | 680.00 |
| TD Bank | 3/31/2023 | $ | 47.95 |
| Amex Payment | 4/3/2023 | $ | 4,187.87 |
| Audi | 4/3/2023 | $ | 975.00 |
| NYC Buildings DOB | 4/3/2023 | $ | 903.80 |
| UNUM Life Ins | 4/3/2023 | $ | 411.00 |
| Aflac Insurance | 4/3/2023 | $ | 376.86 |
| Victor Fire Protection | 4/3/2023 | $ | 254.25 |
| Techo Services | 4/5/2023 | $ | 4,001.00 |
| Amex Payment | 4/5/2023 | $ | 3,329.75 |
| Unitedhealthcare | 4/5/2023 | $ | 266.50 |
| Techo Services | 4/5/2023 | $ | 210.00 |
| Unitedhealthcare Medinspymnt | 4/5/2023 | $ | 116.80 |
| Verizon | 4/5/2023 | $ | 96.98 |
| SBA Loan Payment | 4/6/2023 | $ | 2,500.00 |
| ReadyRefresh | 4/7/2023 | $ | 383.65 |
| Verizon | 4/7/2023 | $ | 222.72 |
| EZ Pass | 4/7/2023 | $ | 80.00 |
| Verizon | 4/7/2023 | $ | 49.01 |
| Synchrony Bank | 4/10/2023 | $ | 317.00 |
| National Grid | 4/10/2023 | $ | 237.46 |
| NYS Tax Payment | 4/12/2023 | $ | 5,721.77 |
| Amex Payment | 4/12/2023 | $ | 443.25 |
| Paychex | 4/12/2023 | $ | 254.60 |
| Spectrum | 4/12/2023 | $ | 232.07 |
| IRS Tax Payment | 4/13/2023 | $ | 10,000.00 |
| Paychex 401K | 4/13/2023 | $ | 1,492.38 |
| TenEleven | 4/13/2023 | $ | 1,412.20 |
| Paychex WC Premium | 4/13/2023 | $ | 576.44 |

| | | | |
|---|---|---|---|
| Paychex Invoice | 4/13/2023 | $ | 320.12 |
| National Grid | 4/13/2023 | $ | 203.79 |
| Con Ed | 4/13/2023 | $ | 73.19 |
| Paychex | 4/14/2023 | $ | 204.47 |
| Verizon | 4/14/2023 | $ | 48.77 |
| Paychex | 4/17/2023 | $ | 1,380.01 |
| LaMonica Herbst and Maniscalco Llp | 4/17/2023 | $ | 5,000.00 |
| TD Bank | 4/17/2023 | $ | 30.00 |
| NYS Tax Payment | 4/18/2023 | $ | 11,573.37 |
| Standard Security (PFL/DBL) | 4/18/2023 | $ | 2,946.67 |
| NYS Tax Payment | 4/18/2023 | $ | 2,500.00 |
| Nationwide | 4/19/2023 | $ | 3,213.64 |
| Verizon Wireless | 4/19/2023 | $ | 615.04 |
| GreatAmerica Financial (Copy Printer) | 4/20/2023 | $ | 1,396.58 |
| National Grid | 4/20/2023 | $ | 498.89 |
| Paychex Invoice | 4/20/2023 | | 248.42 |
| EZ Pass | 4/24/2023 | $ | 680.00 |
| Intuit | 4/24/2023 | $ | 217.75 |
| EZ Pass | 4/24/2023 | $ | 80.00 |
| Farrell & Associated Ltd. | 4/24/2023 | $ | 5,000.00 |
| TD Bank | 4/24/2023 | $ | 30.00 |
| Honda | 4/25/2023 | $ | 550.79 |
| Delta Dental | 4/25/2023 | $ | 72.10 |
| Paychex | 4/26/2023 | $ | 254.60 |
| NYS Tax Payment | 4/27/2023 | $ | 6,028.67 |
| Paychex 401K | 4/27/2023 | $ | 1,317.50 |
| Paychex WC Premium | 4/27/2023 | $ | 583.71 |
| Paychex Invoice | 4/27/2023 | $ | 447.41 |
| Aflac Insurance | 4/28/2023 | $ | 376.86 |
| TD Bank | 4/28/2023 | $ | 29.27 |
| Audi | 5/1/2023 | $ | 975.00 |
| UNUM Life Ins | 5/1/2023 | $ | 446.00 |
| ReadyRefresh | 5/1/2023 | $ | 301.72 |
| Verizon Wireless | 5/1/2023 | $ | 142.49 |

| | | | |
|---|---|---|---:|
| Pitney Bowes | 5/1/2023 | $ | 108.99 |
| Amex Payment | 5/2/2023 | $ | 2,201.50 |
| Techsoup | 5/2/2023 | $ | 110.00 |
| Quench | 5/3/2023 | $ | 81.49 |
| Department of Consumer and Worker Protection | 5/4/2023 | $ | 3,750.00 |
| IRS Tax Payment | 5/4/2023 | $ | 7,500.00 |
| TD Bank | 5/4/2023 | $ | 30.00 |
| Unitedhealthcare | 5/5/2023 | $ | 266.50 |
| Unitedhealthcare Medinspymnt | 5/5/2023 | $ | 116.80 |
| Verizon | 5/5/2023 | $ | 96.98 |
| EZ Pass | 5/5/2023 | $ | 80.00 |
| Techo Services | 5/8/2023 | $ | 4,001.00 |
| SBA Loan Payment | 5/8/2023 | $ | 2,500.00 |
| Synchrony Bank | 5/9/2023 | $ | 317.00 |
| National Grid | 5/9/2023 | $ | 296.70 |
| Verizon | 5/9/2023 | $ | 270.21 |
| NYS Tax Payment | 5/10/2023 | $ | 6,221.90 |
| Paychex | 5/10/2023 | $ | 253.60 |
| NYC Finance | 5/10/2023 | $ | 45.00 |
| IRS Tax Payment | 5/11/2023 | $ | 7,500.00 |
| Paychex 401K | 5/11/2023 | $ | 1,350.42 |
| Paychex WC Premium | 5/11/2023 | $ | 302.22 |
| Paychex Invoice | 5/11/2023 | $ | 288.69 |
| EZ Pass | 5/12/2023 | $ | 680.00 |
| Spectrum | 5/12/2023 | $ | 232.07 |
| Paychex | 5/12/2023 | $ | 204.47 |
| Con Ed | 5/12/2023 | $ | 59.63 |
| EZ Pass | 5/15/2023 | $ | 80.00 |
| National Grid | 5/15/2023 | $ | 53.29 |
| LaMonica Herbst and Maniscalco Llp | 5/16/2023 | $ | 17,742.50 |
| Verizon | 5/16/2023 | $ | 48.68 |
| TD Bank | 5/16/2023 | $ | 30.00 |
| Nationwide | 5/19/2023 | $ | 3,213.64 |
| Verizon Wireless | 5/19/2023 | $ | 573.81 |

| | | | |
|---|---|---|---|
| GreatAmerica Financial (Copy Printer) | 5/22/2023 | $ | 2,147.20 |
| National Grid | 5/22/2023 | $ | 266.75 |
| Paychex Invoice | 5/22/2023 | | 248.42 |
| Mccarthy, Burges EOD Trust | 5/23/2023 | $ | 304.26 |
| Honda | 5/24/2023 | $ | 550.79 |
| Paychex | 5/24/2023 | $ | 253.60 |
| Intuit | 5/24/2023 | $ | 217.75 |
| NYS Tax Payment | 5/25/2023 | $ | 6,034.64 |
| Paychex | 5/25/2023 | $ | 1,297.60 |
| Amex Payment | 5/25/2023 | $ | 484.00 |
| Paychex WC Premium | 5/25/2023 | | 308.34 |
| Paychex Invoice | 5/25/2023 | $ | 292.41 |
| Delta Dental | 5/25/2023 | $ | 72.10 |
| | | $ | 334,041.90 |

| Checks Payable x8533 | Name: | Date: | | Amount: |
|---|---|---|---|---|
| | A Tech Engineering NYC, PLLC | 2/27/2023 | $ | 2,900.00 |
| | C.S. Cardillo, P.C | 2/27/2023 | $ | 5,000.00 |
| | Wallach Realty Co. | 3/7/2023 | $ | 3,935.27 |
| | John Ingravallo | 3/6/2023 | $ | 3,699.42 |
| | Borelli & Associates | 3/9/2023 | $ | 1,000.00 |
| | Century Waste Services | 3/6/2023 | $ | 887.27 |
| | Reliable Septic Pumping | 3/9/2023 | $ | 183.00 |
| | CIT | 3/20/2023 | $ | 550.86 |
| | NYS Unemployment Insurance | 3/16/2023 | $ | 6,891.19 |
| | RGM Mad Signs | 4/14/2023 | $ | 125.00 |
| | Empire Blue Cross | 4/5/2023 | $ | 5,827.73 |
| | Borelli & Associates | 4/5/2023 | $ | 1,000.00 |
| | John Ingravallo | 4/4/2023 | $ | 3,669.42 |
| | Wallach Realty Co. | 4/5/2023 | $ | 3,935.27 |
| | Century Waste Services | 4/10/2023 | $ | 887.27 |
| | CIT | 4/14/2023 | $ | 262.31 |
| | Department of Law | 4/28/2023 | $ | 25.00 |
| | Digital Touch Inc. | 4/17/2023 | $ | 435.00 |

|  | | Date | Amount |
|---|---|---|---|
| | NYS Unemployment Insurance | 4/7/2023 | $ 6,891.19 |
| | Redwood Lab | 5/3/2023 | $ 4,500.00 |
| | Borelli & Associates | 5/3/2023 | $ 1,000.00 |
| | Century Waste Services | 5/3/2023 | $ 887.27 |
| | C.S. Cardillo, P.C | 5/4/2023 | $ 5,000.00 |
| | Empire Blue Cross | 5/9/2023 | $ 5,827.73 |
| | John Ingravallo | 5/9/2023 | $ 3,669.42 |
| | NYS Unemployment Insurance | 5/10/2023 | $ 6,891.19 |
| | Wallach Realty Co. | 5/11/2023 | $ 3,935.27 |
| | | | $ 79,816.08 |

| Checks Payable x4755 | Name: | Date: | Amount: |
|---|---|---|---|
| | Nicole O'Donnell | 3/6/2023 | $ 2,700.00 |
| | Nicole O'Donnell | 3/8/2023 | $ 2,700.00 |
| | Enbar Inc. | 3/7/2023 | $ 20,500.00 |
| | Enbar Inc. | 4/3/2023 | $ 20,500.00 |
| | Nicole O'Donnell | 4/20/2023 | $ 2,700.00 |
| | Nicole O'Donnell | 5/8/2023 | $ 2,700.00 |
| | Enbar Inc. | 5/10/2023 | $ 20,500.00 |
| | | | $ 72,300.00 |

| American Express | Name: | Date: | Amount: |
|---|---|---|---|
| | Indeed | 3/1/2023 | $ 136.09 |
| | USPS | 3/1/2023 | $ 36.40 |
| | Best Buy | 3/2/2023 | $ 17.55 |
| | Microsoft | 3/2/2023 | $ 22.87 |
| | 4707 AKR(Gas Station) | 3/2/2023 | $ 73.49 |
| | Dropbox | 3/3/2023 | $ 324.50 |
| | Junction Networks (OnSip) | 3/4/2023 | $ 385.11 |
| | Adobe Acrobat | 3/4/2023 | $ 21.76 |
| | Amazon | 3/5/2023 | $ 265.97 |
| | Amazon Prime | 3/7/2023 | $ 16.32 |
| | Amazon | 3/7/2023 | $ 753.30 |
| | Adobe Acrobat | 3/7/2023 | $ 359.88 |

| | | | |
|---|---|---|---|
| ExxonMobil(Gas Station) | 3/7/2023 | $ | 85.73 |
| Amazon | 3/8/2023 | $ | 29.37 |
| Home Depot | 3/9/2023 | $ | 161.25 |
| Michaels | 3/9/2023 | $ | 122.97 |
| PrimeVideo | 3/9/2023 | $ | 9.99 |
| USPS | 3/10/2023 | $ | 4.78 |
| UPS | 3/10/2023 | $ | 66.66 |
| Freshworks Inc. | 3/11/2023 | $ | 41.37 |
| Amazon Music | 3/13/2023 | $ | 4.99 |
| Home Depot | 3/13/2023 | $ | 53.07 |
| USPS | 3/15/2023 | $ | 17.15 |
| 4707 AKR(Gas Station) | 3/15/2023 | $ | 68.09 |
| Home Depot | 3/15/2023 | $ | 78.93 |
| Ebay | 3/15/2023 | $ | 293.91 |
| Staples | 3/16/2023 | $ | 95.84 |
| Michaels | 3/16/2023 | $ | 274.26 |
| 4707 AKR(Gas Station) | 3/16/2023 | $ | 70.00 |
| UPS | 3/17/2023 | $ | 127.33 |
| Apple.com | 3/19/2023 | $ | 14.99 |
| PrimeVideo | 3/22/2023 | $ | 8.99 |
| Junction Networks (OnSip) | 3/22/2023 | $ | 29.10 |
| Home Depot | 3/22/2023 | $ | 32.12 |
| Staples | 3/22/2023 | $ | 136.38 |
| PrimeVideo | 3/22/2023 | $ | 8.99 |
| Home Depot | 3/23/2023 | $ | 59.86 |
| Home Depot | 3/24/2023 | $ | 73.74 |
| 4707 AKR(Gas Station) | 3/24/2023 | $ | 67.70 |
| Free Conference | 3/24/2023 | $ | 5.00 |
| Home Depot | 3/27/2023 | $ | 127.17 |
| Amazon | 3/28/2023 | $ | 123.70 |
| MetroCard | 3/28/2023 | $ | 2,750.00 |
| Amazon | 3/28/2023 | $ | 27.46 |
| 4707 AKR(Gas Station) | 3/28/2023 | $ | 28.18 |
| A to Z Autbody | 3/28/2023 | $ | 1,000.00 |

| | | |
|---|---|---|
| Amazon | 3/28/2023 $ | 466.51 |
| Amazon | 3/29/2023 $ | 12.31 |
| USPS | 3/29/2023 $ | 119.05 |
| Home Depot | 3/30/2023 $ | 919.97 |
| Precision Pharmacy | 3/31/2023 $ | 1,300.00 |
| The Magic Touch USA | 3/31/2023 $ | 372.80 |
| Home Depot | 3/31/2023 $ | 94.69 |
| ExxonMobil(Gas Station) | 3/31/2023 $ | 70.19 |
| 4707 AKR(Gas Station) | 3/31/2023 $ | 72.77 |
| Amazon | 3/31/2023 $ | 9.95 |
| Microsoft | 4/3/2023 $ | 22.87 |
| Dara Petro(Gas Station) | 4/3/2023 | 33.87 |
| Home Depot | 4/4/2023 $ | 10.83 |
| Adobe Acrobat | 4/4/2023 $ | 21.76 |
| 4707 AKR(Gas Station) | 4/4/2023 $ | 41.14 |
| Junction Networks (OnSip) | 4/4/2023 $ | 387.91 |
| Quick Stop | 4/5/2023 $ | 2.08 |
| Amazon | 4/6/2023 $ | 3.99 |
| Enrite(Gas Station) | 4/6/2023 $ | 36.40 |
| Amazon Prime | 4/7/2023 $ | 16.32 |
| Target | 4/7/2023 $ | 55.79 |
| Amazon | 4/9/2023 $ | 144.99 |
| PrimeVideo | 4/9/2023 $ | 48.33 |
| Shoprite | 4/10/2023 $ | 81.11 |
| Freshworks Inc. | 4/11/2023 $ | 41.37 |
| Madeira USA LLC | 4/11/2023 $ | 117.44 |
| Amazon | 4/12/2023 | 59.52 |
| Amazon Music | 4/13/2022 $ | 4.99 |
| 4707 AKR(Gas Station) | 4/13/2023 $ | 55.44 |
| Amazon | 4/13/2023 $ | 1,125.76 |
| Shoprite | 4/14/2023 $ | 73.16 |
| Amazon | 4/15/2023 $ | 720.41 |
| Amazon | 4/16/2023 $ | 345.18 |
| PrimeVideo | 4/18/2023 $ | 10.99 |

| | | | |
|---|---|---|---|
| Thesympathyshop.com | 4/18/2023 | $ | 180.72 |
| Floral Fantasy | 4/18/2023 | $ | 166.58 |
| Apple.com | 4/19/2023 | $ | 14.99 |
| PrimeVideo | 4/19/2023 | $ | 9.99 |
| Junction Networks (OnSip) | 4/19/2023 | $ | 249.71 |
| Montalbanos | 4/9/2023 | $ | 416.00 |
| Montalbanos | 4/20/2023 | $ | 124.49 |
| Home Depot | 4/21/2023 | $ | 77.50 |
| 4707 AKR(Gas Station) | 4/21/2023 | $ | 74.40 |
| PrimeVideo | 4/22/2023 | $ | 17.98 |
| Amazon | 4/23/2023 | $ | 51.95 |
| USPS | 4/24/2023 | $ | 92.60 |
| Free Conference | 4/24/2023 | $ | 5.00 |
| 4707 AKR(Gas Station) | 4/25/2023 | $ | 77.59 |
| Genuine Plumbing | 4/25/2023 | $ | 225.00 |
| 4707 AKR(Gas Station) | 4/25/2023 | $ | 80.21 |
| Home Depot | 4/27/2023 | $ | 81.45 |
| Amazon | 4/27/2023 | $ | 233.65 |
| 4707 AKR(Gas Station) | 5/1/2023 | $ | 75.38 |
| Indeed | 5/1/2023 | $ | 97.99 |
| 4707 AKR(Gas Station) | 5/3/2023 | $ | 85.00 |
| Microsoft | 5/4/2023 | $ | 22.87 |
| Junction Networks (OnSip) | 5/4/2023 | $ | 387.91 |
| Adobe Acrobat | 5/4/2023 | $ | 21.76 |
| Genuine Plumbing | 5/4/2023 | $ | 310.00 |
| Amazon | 5/5/2023 | $ | 118.62 |
| Brooklyn Detailing | 5/5/2023 | $ | 327.00 |
| Autozone | 5/5/2023 | $ | 59.26 |
| Amazon | 5/6/2023 | $ | 99.98 |
| Amazon | 5/7/2023 | $ | 174.00 |
| AmazonPrime | 5/7/2023 | $ | 16.32 |
| Genuine Plumbing | 5/8/2023 | $ | 930.00 |
| PrimeVideo | 5/9/2023 | $ | 9.99 |
| Freshworks Inc. | 5/11/2023 | $ | 41.37 |

| | | | |
|---|---|---|---:|
| Amazon | 5/11/2023 | $ | 775.90 |
| 4707 AKR(Gas Station) | 5/11/2023 | $ | 81.30 |
| Amazon | 5/12/2023 | $ | 603.70 |
| Home Depot | 5/12/2023 | $ | 162.22 |
| Precision Pharmacy | 5/12/2023 | $ | 2,291.36 |
| Amazon Music | 5/13/2023 | $ | 4.99 |
| Quick Stop | 5/15/2023 | $ | 20.38 |
| 4707 AKR(Gas Station) | 5/16/2023 | $ | 82.23 |
| ASAPNYS.ORG | 5/17/2023 | $ | 80.00 |
| PrimeVideo | 5/18/2023 | $ | 10.99 |
| Amazon | 5/18/2023 | $ | 52.46 |
| Apple.com | 5/19/2023 | $ | 14.99 |
| PrimeVideo | 5/19/2023 | $ | 9.99 |
| Junction Networks (OnSip) | 5/19/2023 | $ | 249.71 |
| Home Depot | 5/19/2023 | $ | 22.78 |
| 4707 AKR(Gas Station) | 5/19/2023 | $ | 18.87 |
| PrimeVideo | 5/22/2023 | $ | 17.98 |
| Junction Networks (OnSip) | 5/22/2023 | $ | 29.29 |
| BP(Gas Station) | 5/9/2023 | $ | 67.19 |
| GreensVille (parking Ticket) | 5/16/2023 | $ | 172.64 |
| Lowes | 5/23/2023 | $ | 57.94 |
| Free Conference | 5/24/2023 | $ | 5.00 |
| Shell | 5/25/2023 | $ | 21.96 |
| Good360 | 3/3/2023 | $ | 127.00 |
| Good360 | 3/6/2023 | $ | 290.00 |
| Good360 | 3/15/2023 | $ | 153.00 |
| Good360 | 4/7/2023 | $ | 443.25 |
| Good360 | 4/20/2023 | $ | 86.50 |
| Good360 | 4/27/2023 | $ | 115.00 |
| Good360 | 5/19/2023 | $ | 484.00 |
| | | $ | 26,922.08 |

| Paypal | Name: | Date: | Amount: |
|---|---|---|---:|
| | Docusign | 3/1/2023 | $ | 70.77 |

| | | | |
|---|---|---|---|
| GoDaddy.com | 3/1/2023 | $ | 65.19 |
| Google Gsuite | 3/1/2023 | $ | 114.32 |
| BLN*FixMeIT | 3/2/2023 | $ | 32.66 |
| Uattend.com | 3/5/2023 | $ | 168.76 |
| GoDaddy.com | 3/9/2023 | $ | 7.61 |
| Sine Info | 3/9/2023 | $ | 20.00 |
| GoDaddy.com | 3/12/2023 | $ | 5.43 |
| Hulu | 3/12/2023 | $ | 104.96 |
| GoDaddy.com | 3/17/2023 | $ | 6.52 |
| Betterteam.com | 3/19/2023 | $ | 139.00 |
| GoDaddy.com | 3/20/2023 | $ | 11.97 |
| GoDaddy.com | 3/22/2023 | $ | 11.97 |
| GoDaddy.com | 3/23/2023 | $ | 7.61 |
| GoDaddy.com | 3/25/2023 | $ | 13.04 |
| Docusign | 3/31/2023 | $ | 70.77 |
| Google Gsuite | 4/1/2023 | $ | 114.32 |
| GoDaddy.com | 4/2/2023 | $ | 19.56 |
| BLN*FixMeIT | 4/2/2023 | $ | 32.66 |
| Uattend.com | 4/7/2023 | $ | 168.76 |
| NYS OCFS | 4/8/2023 | $ | 25.00 |
| Sine Info | 4/9/2023 | | 4/9/2023 |
| Hulu | 4/13/2023 | $ | 104.96 |
| GoDaddy.com | 4/17/2023 | $ | 6.52 |
| Betterteam.com | 4/19/2023 | $ | 139.00 |
| GoDaddy.com | 4/20/2023 | $ | 11.97 |
| GoDaddy.com | 4/22/2023 | $ | 39.15 |
| Google Gsuite | 5/1/2023 | $ | 114.32 |
| Docusign | 5/1/2023 | $ | 70.77 |
| BLN*FixMeIT | 5/2/2023 | $ | 32.66 |
| Uattend.com | 5/4/2023 | $ | 168.76 |
| Sine Info | 5/9/2023 | $ | 20.00 |
| NYS OCFS | 5/9/2023 | $ | 25.00 |
| Hulu | 5/13/2023 | $ | 104.96 |
| Betterteam.com | 5/19/2023 | $ | 139.00 |

| | | |
|---|---|---|
| **GoDaddy.com** | 5/24/2023 | **$**       **60.51** |
| | | **$**      **47,273.46** |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Eastern District of New York

In re   **The Resource Training Center Inc.**                          Case No. _____

                                                        Debtor(s)        Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
     compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
     be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept ................................................   $ _____**17,742.50**

     Prior to the filing of this statement I have received ...........................   $ _____**17,742.50**

     Balance Due .........................................................................................   $ _____**0.00**

2.   The source of the compensation paid to me was:

     ☐ Debtor        ■ Other (specify):        **Debtor $10,000.00**
                                                **Ann Marie Perrotto $7,742.50**

3.   The source of compensation to be paid to me is:

     ■ Debtor        ☐ Other (specify):

4.   ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
         copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
     any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

__**May 30, 2023**_____          **/s/ Jacqulyn S. Loftin, Esq.**_____
*Date*                                        **Jacqulyn S. Loftin, Esq. jsl@lhmlawfirm.com**
                                              *Signature of Attorney*
                                              **LaMonica Herbst & Maniscalco, LLP**
                                              **3305 Jerusalem Avenue, Suite 201**
                                              **Wantagh, NY 11793**
                                              **516-826-6500**
                                              **jsl@lhmlawfirm.com**_____
                                              *Name of law firm*

---

# United States Bankruptcy Court
## Eastern District of New York

In re   __The Resource Training Center Inc.__                              Case No. _____

                                              Debtor(s)                    Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| -NONE- | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President and Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   __May 30, 2023__                              Signature   __/s/ Ann Marie Perrotto__
                                                                  __Ann Marie Perrotto__


*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### Eastern District of New York

In re   __The Resource Training Center Inc.__                          Case No. _____
                                        Debtor(s)          Chapter   __11_____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   __The Resource Training Center Inc.__   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__May 30, 2023__                          /s/ Jacqulyn S. Loftin, Esq.
Date                                      **Jacqulyn S. Loftin, Esq. jsl@lhmlawfirm.com**
                                          Signature of Attorney or Litigant
                                          Counsel for   **The Resource Training Center Inc.**
                                          **LaMonica Herbst & Maniscalco, LLP**
                                          **3305 Jerusalem Avenue, Suite 201**
                                          **Wantagh, NY 11793**
                                          **516-826-6500**
                                          **jsl@lhmlawfirm.com**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-----------------------------------------------X

IN RE:    **The Resource Training Center Inc.**

Chapter    **11**

Case No.:

STATEMENT PURSUANT TO LOCAL RULE 2017

Debtor(s)

-----------------------------------------------X

I, **Jacqulyn S. Loftin, Esq. jsl@lhmlawfirm.com**, an attorney admitted to practice in this Court, state:

1. That I am the attorney for the above-named debtor(s) and am fully familiar with the facts herein.

2. That prior to the filing of the petition herein, my firm rendered the following services to the above-named debtor(s):

| Date\Time | Services |
|---|---|
| | Initial interview, analysis of financial condition, etc. |
| | Preparation and review of Bankruptcy petition |

3. That my firm will also represent the debtor(s) at the first meeting of creditors.

4. That all services rendered prior to the filing of the petition herein were rendered by my firm.

5. That my usual rate of compensation of bankruptcy matters of this type is $ __17,742.50__ .

Dated: **May 30, 2023**

**/s/ Jacqulyn S. Loftin, Esq.**
**Jacqulyn S. Loftin, Esq. jsl@lhmlawfirm.com**
Attorney for debtor(s)
**LaMonica Herbst & Maniscalco, LLP**
**3305 Jerusalem Avenue, Suite 201**
**Wantagh, NY 11793**

**516-826-6500**
**jsl@lhmlawfirm.com**